UNITED STATES COURT OF INTERNATIONAL TRADE
BEFORE: THE HONORABLE TIMOTHY C. STANCEU, JUDGE

| | | |
|---|---|---|
| TOKYO OHKA KOGYO AMERICA, INC. | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Court No. 17-00067 |
| | : | |
| UNITED STATES, | : | |
| | : | |
| Defendant. | : | |
| | : | |

STIPULATED JUDGMENT ON AGREED STATEMENT OF FACTS

This action, as prescribed by Rule 58.1 of the Rules of the United States Court of

International Trade, is stipulated for judgment on the following agreed statement of facts in

which the parties agree that:

1.   The protests and the action involved herein were filed within the time provided by

law, and all liquidated duties, charges or exactions have been paid prior to the filing of the

summons.

2.   The imported merchandise covered by the entries set forth on Schedule A, attached,

consists of photoresists identified on the commercial invoices by the alpha numeric item

numbers enumerated on Schedule B.

3.   The imported merchandise was classified by U.S. Customs and Border Protection or

its predecessors as described as "Chemical preparations for photographic uses (other than

varnishes, glues, adhesives and similar preparations…: Other: Chemical preparations for

photographic uses: Other," under subheading 3707.90.32 HTSUS at 6.5% ad valorem.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00067

4.   The stipulable imported merchandise is classifiable as "Chemical preparations for photographic uses (other than varnishes, glues, adhesives and similar preparations)…: Sensitizing emulsions," under subheading 3707.10.00, HTSUS, at the rate of 3% <u>ad valorem</u>.

5.   The imported merchandise covered by the entries set forth on the attached schedule is stipulable in accordance with this agreement, except for the photoresists identified by an asterisk at the bottom of Schedule B.

6.   Any refunds payable by reason of this judgment are to be paid with any interest provided for by law.

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00067

7. All other claims and non-stipulated entries marked with an asterisk are abandoned.

8. Each party will bear its own costs and attorney's fees.

Respectfully submitted,

GEORGE R. TUTTLE,
A Professional Corporation
3950 Civic Center Drive, Suite 310
San Rafael, CA 94903
George.tuttle.sr@tuttlelaw.com
Tel.: (415) 986-8780

Date: _11/6/24_    By: _____

George R. Tuttle
Attorneys for Plaintiff
Ohka America, Inc.

BRIAN M. BOYNTON
Principal Deputy Assistant Attorney
General

PATRICIA M. McCARTHY
Director

Date: _11/6/2024_    By: _____

JUSTIN R. MILLER
Attorney in Charge
International Trade Field Office

Date: _11/6/2024_    By: _____

EDWARD F. KENNY
Senior Trial Counsel
Civil Division, Dept. of
Justice Commercial Litigation
branch 26 Federal Plaza –
Room 346 New York, New
York 10278 Tel.: (212)
264-0480
Edward.Kenny@usdoj.gov

{0190945 DOCX.1}

*Tokyo Ohka Kogyo America, Inc. v. The United States*
Stipulated Judgment On Agreed Statement Of Facts
Court No. 17-00067

IT IS HEREBY ORDERED that this action is decided and this final judgment is to be

entered by the Clerk of this Court; the appropriate U.S. Customs and Border Protection officials

shall reliquidate the entries and make refund in accordance with the stipulation of the parties set

forth above.


Date: _____     _____
                                  THE HONORABLE TIMOTHY C. STANCEU,
                                  JUDGE

**Tokyo Ohka Kogyo America, Inc.**

**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.

Port Names:  San Francisco International Airport

Court No. 17-00067 Date: 4/5/2017

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| 2809-13-100206 | 4/26/2013 | 11/1/2016 | EE6-8150980-2 | 3/20/2012 | 2/1/2013 |
| | | | EE6-8151079-2 | 3/22/2012 | 2/1/2013 |
| | | | EE6-8151193-1 | 3/23/2012 | 2/1/2013 |
| | | | EE6-8151209-5 | 3/24/2012 | 2/1/2013 |
| | | | EE6-8151210-3 | 3/25/2012 | 2/8/2013 |
| | | | EE6-8151380-4 | 3/28/2012 | 2/8/2013 |
| | | | EE6-8151658-3 | 4/4/2012 | 2/15/2013 |
| | | | EE6-8151659-1 | 4/4/2012 | 2/15/2013 |
| | | | EE6-8151889-4 | 4/11/2012 | 2/22/2013 |
| | | | EE6-8151894-4 | 4/11/2012 | 2/22/2013 |
| | | | EE6-8152036-1 | 4/14/2012 | 2/22/2013 |
| | | | EE6-8152175-7 | 4/18/2012 | 3/1/2013 |
| | | | EE6-8152176-5 | 4/18/2012 | 3/1/2013 |
| | | | EE6-8152499-1 | 4/25/2012 | 3/8/2013 |
| | | | EE6-8152502-2 | 4/25/2012 | 3/8/2013 |
| | | | EE6-8152540-2 | 4/26/2012 | 3/8/2013 |
| | | | EE6-8152660-8 | 4/29/2012 | 3/15/2013 |
| | | | EE6-8153038-6 | 5/9/2012 | 3/22/2013 |
| | | | EE6-8153374-5 | 5/16/2012 | 3/29/2013 |
| 2809-13-100287 | 6/19/2013 | 11/1/2016 | EE6-8153711-8 | 5/23/2012 | 4/5/2013 |
| | | | EE6-8153712-6 | 5/23/2012 | 4/5/2013 |
| | | | EE6-8153923-9 | 5/28/2012 | 4/12/2013 |
| | | | EE6-8154066-6 | 5/30/2012 | 4/12/2013 |
| | | | EE6-8154071-6 | 5/30/2012 | 4/12/2013 |
| | | | EE6-8154447-8 | 6/6/2012 | 4/19/2013 |
| | | | EE6-8154448-6 | 6/6/2012 | 4/19/2013 |
| | | | EE6-8154810-7 | 6/13/2012 | 4/26/2013 |
| | | | EE6-8154811-5 | 6/13/2012 | 4/26/2013 |
| | | | EE6-8154941-0 | 6/16/2012 | 4/26/2013 |
| | | | EE6-8155122-6 | 6/20/2012 | 5/3/2013 |
| | | | EE6-8155140-8 | 6/20/2012 | 5/3/2013 |
| | | | EE6-8155335-4 | 6/24/2012 | 5/10/2013 |
| | | | EE6-8155457-6 | 6/27/2012 | 5/10/2013 |
| | | | EE6-8155458-4 | 6/27/2012 | 5/10/2013 |
| | | | EE6-8155726-4 | 7/5/2012 | 5/17/2013 |
| | | | EE6-8155727-2 | 7/5/2012 | 5/17/2013 |
| | | | EE6-8155780-1 | 7/5/2012 | 5/17/2013 |
| | | | EE6-8156018-5 | 7/11/2012 | 5/24/2013 |
| | | | EE6-8156019-3 | 7/11/2012 | 5/24/2013 |

**Tokyo Ohka Kogyo America, Inc.**

**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.

Port Names:  San Francisco International Airport

Court No. 17-00067 Date: 4/5/2017

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| | | | EE6-8156154-8 | 7/14/2012 | 5/24/2013 |
| | | | EE6-8156229-8 | 7/18/2012 | 5/31/2013 |
| | | | EE6-8156498-9 | 7/25/2012 | 6/7/2013 |
| | | | EE6-8156502-8 | 7/25/2012 | 6/7/2013 |
| | | | EE6-8156640-6 | 7/29/2012 | 6/14/2013 |
| | | | EE6-8156774-3 | 8/1/2012 | 6/14/2013 |
| | | | EE6-8156775-0 | 8/1/2012 | 6/14/2013 |
| 2809-13-100410 | 8/28/2013 | 11/1/2016 | EE6-8156956-6 | 8/5/2012 | 6/21/2013 |
| | | | EE6-8157065-5 | 8/8/2012 | 6/21/2013 |
| | | | EE6-8157067-1 | 8/8/2012 | 6/21/2013 |
| | | | EE6-8157212-3 | 8/13/2012 | 6/28/2013 |
| | | | EE6-8157213-1 | 8/13/2012 | 6/28/2013 |
| | | | EE6-8157433-5 | 8/20/2012 | 7/5/2013 |
| | | | EE6-8157522-5 | 8/22/2012 | 7/5/2013 |
| | | | EE6-8157523-3 | 8/22/2012 | 7/5/2013 |
| | | | EE6-8157834-4 | 8/29/2012 | 7/12/2013 |
| | | | EE6-8157835-1 | 8/29/2012 | 7/12/2013 |
| | | | EE6-8158095-1 | 9/5/2012 | 7/19/2013 |
| | | | EE6-8158341-9 | 9/12/2012 | 7/26/2013 |
| | | | EE6-8158342-7 | 9/12/2012 | 7/26/2013 |
| | | | EE6-8158366-6 | 9/12/2012 | 7/26/2013 |
| | | | EE6-8158560-4 | 9/17/2012 | 8/2/2013 |
| | | | EE6-8158649-5 | 9/19/2012 | 8/2/2013 |
| | | | EE6-8158857-4 | 9/26/2012 | 8/9/2013 |
| | | | EE6-8158858-2 | 9/26/2012 | 8/9/2013 |
| | | | EE6-8159032-3 | 9/29/2012 | 8/9/2013 |
| | | | EE6-8159284-0 | 10/5/2012 | 8/16/2013 |
| 2809-13-100586 | 10/28/2013 | 11/1/2016 | EE6-8159433-3 | 10/11/2012 | 8/23/2013 |
| | | | EE6-8159650-2 | 10/17/2012 | 8/30/2013 |
| | | | EE6-8159966-2 | 10/24/2012 | 9/6/2013 |
| | | | EE6-8159912-6 | 10/25/2012 | 9/6/2013 |
| | | | EE6-8159956-3 | 10/25/2012 | 9/6/2013 |
| | | | EE6-8160183-1 | 10/31/2012 | 9/13/2013 |
| | | | EE6-8160423-1 | 11/6/2012 | 9/20/2013 |
| | | | EE6-8160435-5 | 11/7/2012 | 9/20/2013 |
| | | | EE6-8160436-3 | 11/7/2012 | 9/20/2013 |
| | | | EE6-8160721-8 | 11/14/2012 | 9/27/2013 |
| | | | EE6-8160966-9 | 11/21/2012 | 10/4/2013 |
| | | | EE6-8160967-7 | 11/21/2012 | 10/4/2013 |

**Tokyo Ohka Kogyo America, Inc.**

**Schedule A**

Plaintiff:  Tokyo Ohka Kogyo America, Inc.

Port Names:  San Francisco International Airport

Court No. 17-00067 Date: 4/5/2017

| Protest No. | Protest Date | Protest Denied | Entry No. | Entry Date | Liquidation Date |
|---|---|---|---|---|---|
| | | | EE6-8161110-3 | 11/26/2012 | 10/11/2013 |
| | | | EE6-8161180-6 | 11/28/2012 | 10/11/2013 |
| | | | EE6-8161473-5 | 12/5/2012 | 10/18/2013 |
| | | | EE6-8161475-0 | 12/5/2012 | 10/18/2013 |

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 2 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P5083 PC |
| 3 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 4 | * | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | SEP |
| 5 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a |
| 6 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a |
| 7 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 8 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 9 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 10 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 11 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6111 ME 1.7CP |
| 12 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 13 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 14 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 15 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 16 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P501B PM 4CP |
| 17 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P5123 EL 8CP |
| 18 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 19 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 20 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 21 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 22 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 23 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 24 | | EE6-8150980-2 | 3/20/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN057 LP 200CP |
| 25 | | EE6-8151079-2 | 3/22/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P1514 PH |
| 26 | | EE6-8151079-2 | 3/22/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1085 PH |
| 27 | | EE6-8151079-2 | 3/22/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-MTIL-013 PH |
| 28 | | EE6-8151193-1 | 3/23/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1084 PH |
| 29 | | EE6-8151209-5 | 3/24/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1083 PH |
| 30 | | EE6-8151209-5 | 3/24/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6707A ME |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 31 | | EE6-8151209-5 | 3/24/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6158 EL 13.5CP |
| 32 | | EE6-8151210-3 | 3/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-7a-592 PH |
| 33 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P |
| 34 | * | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | SM-009T PM |
| 35 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-ITAI-004 ME |
| 36 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 37 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6111 ME 3.5CP |
| 38 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 39 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 40 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 41 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 42 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 43 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 44 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 45 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 13CP |
| 46 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P603B PM 9CP |
| 47 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 48 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 49 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 50 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 51 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 52 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 53 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 54 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 55 | | EE6-8151380-4 | 3/28/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 56 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P5088 PC |
| 57 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-592 PH |
| 58 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-592 PH |
| 59 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-592 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 60 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-592 PH |
| 61 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 62 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 63 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 64 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 65 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7070 EM 3CP |
| 66 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 67 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 68 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6158 EL 13.5CP |
| 69 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 70 | * | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TELR-P003 PM 10CP |
| 71 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 72 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 73 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 74 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 75 | * | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TMMR P-W1000T PM 200CP |
| 76 | * | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TMMR P-W1000T PM 200CP |
| 77 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 78 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 79 | | EE6-8151658-3 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 80 | | EE6-8151659-1 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 81 | | EE6-8151659-1 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 82 | | EE6-8151659-1 | 4/4/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 83 | * | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | DN-201 GP |
| 84 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1085 PH |
| 85 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-ITAI-004 ME |
| 86 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-ITTF |
| 87 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-MTIC |
| 88 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-MTIL |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 89 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-MTIL |
| 90 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 91 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 92 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 93 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 94 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P8084 ME 1.99CP |
| 95 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-P8159 ZX |
| 96 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-P8159 ZX |
| 97 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 98 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 99 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 100 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 101 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 102 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 103 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 104 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 105 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 106 | | EE6-8151889-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 107 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 108 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 8CP |
| 109 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 110 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 111 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 112 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 113 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 114 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 115 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IN PS4 MG 2.5CP |
| 116 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 117 | | EE6-8151894-4 | 4/11/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 118 |  | EE6-8152036-1 | 4/14/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1094 PH |
| 119 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | DP-7156 EL |
| 120 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P |
| 121 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P |
| 122 | * | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | SG-N003i PM |
| 123 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-604 PH |
| 124 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-604 PH |
| 125 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-604 PH |
| 126 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-7A-604 PH |
| 127 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 128 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 129 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P5071SM EM 2.2CP |
| 130 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 131 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 132 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 133 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 134 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 135 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 136 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 137 |  | EE6-8152175-7 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 138 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 139 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 140 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 141 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 142 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 143 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 144 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 145 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 146 |  | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 147 | | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP9600 HP 4.5CP |
| 148 | | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 149 | | EE6-8152176-5 | 4/18/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 150 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1077 PH |
| 151 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1104 PH |
| 152 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-ITTF-003 |
| 153 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 154 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6226 ME 1.6CP |
| 155 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 156 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 157 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 158 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 159 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 160 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 161 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 162 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TCIR-ZR8800 PB 220CP |
| 163 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 164 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P4167 EM 5.4CP |
| 165 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6137 EL 6.7CP |
| 166 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 167 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P628 EL 19CP |
| 168 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 169 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 170 | | EE6-8152499-1 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 171 | * | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EPLUS Sample B |
| 172 | * | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | FSC-5000 EX |
| 173 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | OFPR-800 LB 100CP |
| 174 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 175 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 176 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 177 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-N777 EM 8CP |
| 178 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-N777 EM 8CP |
| 179 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 13CP |
| 180 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 181 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 182 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 183 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 184 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 185 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 186 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 187 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 188 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 189 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 190 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 191 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 192 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 193 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 194 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 195 | | EE6-8152502-2 | 4/25/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN057 LP 200CP |
| 196 | | EE6-8152540-2 | 4/26/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 197 | | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P5002 PC |
| 198 | | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | EUVR-P5089 PC |
| 199 | | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a |
| 200 | | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a |
| 201 | | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1103 ME |
| 202 | | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1103 ME |
| 203 | * | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TLOR-P003 HP 6CP |
| 204 | | EE6-8152660-8 | 4/29/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN023 PM 30CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 205 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-ITTF-704 |
| 206 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 207 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 208 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 209 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 210 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 211 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 212 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 213 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 214 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 215 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP1800 EP 15CP |
| 216 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP1800 EP 30CP |
| 217 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 218 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN027 PM 4CP |
| 219 | | EE6-8153038-6 | 5/9/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 220 | * | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | OEBR-CAP164A3 ME |
| 221 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TArF-6a-1105 PH |
| 222 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 223 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 224 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 225 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 226 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 227 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 228 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 229 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 230 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 231 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 232 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 233 | | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 234 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 235 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P9009 LA 11CP |
| 236 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 237 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TCIR-ZR8813 PB 130CP |
| 238 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 239 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-N850 GP 2.6CP |
| 240 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 241 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 242 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 243 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 244 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 245 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 246 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 247 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 248 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-IN027 PM 2CP |
| 249 |  | EE6-8153374-5 | 5/16/2012 | 2809-13-100206 | 4/26/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 250 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 251 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 252 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 253 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 254 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6137 EL 15.5CP |
| 255 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 256 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 257 |  | EE6-8153711-8 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 258 |  | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 259 |  | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 260 |  | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 261 |  | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 262 |  | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 263 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 264 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 265 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 266 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 8CP |
| 267 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 268 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 269 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 270 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN027 PM 4CP |
| 271 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 272 | | EE6-8153712-6 | 5/23/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 273 | | EE6-8153923-9 | 5/28/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-MTIC |
| 274 | | EE6-8153923-9 | 5/28/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-MTIL |
| 275 | | EE6-8153923-9 | 5/28/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-P16-144 ME |
| 276 | * | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | DN-201 GP |
| 277 | * | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EP-093-3 ME |
| 278 | * | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EP-140 PC |
| 279 | * | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EP-141 PC |
| 280 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P5069 PC |
| 281 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 282 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 283 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 284 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 285 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 286 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 287 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 288 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 289 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 290 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 291 | | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 292 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 293 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 294 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 295 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 296 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 297 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 298 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 299 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 300 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 301 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 302 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 303 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 304 |  | EE6-8154066-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 305 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 306 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 307 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 308 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 309 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 310 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3600 HP D |
| 311 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 312 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 313 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 314 |  | EE6-8154071-6 | 5/30/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-V90 LB 15CP |
| 315 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P5088 PC |
| 316 | * | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 317 | * | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 318 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-6a-1068 PH |
| 319 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-6a-1077 PH |
| 320 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-6a-1086 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 321 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 322 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 323 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 324 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 325 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 326 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 327 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 328 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 329 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 330 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 331 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 332 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 333 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7117 EL 14CP |
| 334 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-PEX3 D20 PM 7CP |
| 335 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3600 HP D2 |
| 336 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 337 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TMR-P15M2 PM 2.7CP |
| 338 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 339 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN009 PM 30CP |
| 340 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 341 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 342 |  | EE6-8154447-8 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 343 |  | EE6-8154448-6 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 344 |  | EE6-8154448-6 | 6/6/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 345 |  | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-7A-592 PH |
| 346 |  | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-7A-604 PH |
| 347 |  | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6111 ME 1.9cp |
| 348 |  | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 349 |  | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P9009 LA 21CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 350 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 351 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 352 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P501B PM 4CP |
| 353 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 354 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 355 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P5123 EL 8CP |
| 356 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 357 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 358 | | EE6-8154810-7 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P722 EL 11CP |
| 359 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 360 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 361 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 362 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2000 EP 15CP |
| 363 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 364 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 365 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3500 HP 2CP |
| 366 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 367 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 368 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 369 | | EE6-8154811-5 | 6/13/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 370 | * | EE6-8154941-0 | 6/16/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | NET-002 PC |
| 371 | | EE6-8154941-0 | 6/16/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 372 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-ITTF-605 |
| 373 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-ITTF-606 |
| 374 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 375 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 376 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 377 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7066 EM 2.6CP |
| 378 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 379 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 380 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 8CP |
| 381 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 382 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 383 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P603B PM 9CP |
| 384 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 385 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 386 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 387 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7117 EL 11CP |
| 388 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 389 | | EE6-8155122-6 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 390 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-WB450 PM |
| 391 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 392 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 393 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 394 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 395 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 396 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 397 | | EE6-8155140-8 | 6/20/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 398 | | EE6-8155335-4 | 6/24/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P |
| 399 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-7A-604 PH 145/1500 |
| 400 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-8a |
| 401 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-MTIL-046 PH |
| 402 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 403 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 404 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-N850 GP |
| 405 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 406 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 407 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 408 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P722D35 EL 6.5CP |
| 409 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 410 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 411 | | EE6-8155457-6 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 412 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 413 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 414 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 415 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 416 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P9009 LA 11CP |
| 417 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 418 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 419 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 420 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-N720 ME 2CP |
| 421 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-N720 ME 2CP |
| 422 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 423 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 424 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 425 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 426 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 427 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 428 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 429 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 430 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 431 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP9600 HP 4.5CP |
| 432 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 433 | | EE6-8155458-4 | 6/27/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 434 | | EE6-8155726-4 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 435 | | EE6-8155726-4 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 436 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P7019 PH |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 437 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 438 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 439 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 440 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 441 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 442 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 443 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 444 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 445 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 446 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 447 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TGMR-DP021 AE |
| 448 | | EE6-8155727-2 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 449 | | EE6-8155780-1 | 7/5/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 450 | | EE6-8156018-5 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 451 | | EE6-8156018-5 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 452 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P |
| 453 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P |
| 454 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 455 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 456 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 457 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 458 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 459 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P8019 LP 2.4CP |
| 460 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 461 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6158 EL 16.7CP |
| 462 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 463 | | EE6-8156019-3 | 7/11/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3600 HP D2 |
| 464 | | EE6-8156154-8 | 7/14/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P5089 PC |
| 465 | | EE6-8156154-8 | 7/14/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

16/36

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 466 | | EE6-8156154-8 | 7/14/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 467 | * | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | BP-D001 T-1 PM |
| 468 | * | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | BP-D003 T-1 PM |
| 469 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-CS 1500 PM |
| 470 | * | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | SM-009T PM |
| 471 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-8a-88 ME |
| 472 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 473 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 474 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 475 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7067 EM 3.4CP |
| 476 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 477 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P5107 EL 6CP |
| 478 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P5107 EL 8CP |
| 479 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 480 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 481 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 482 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 483 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 484 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 485 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 486 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 487 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 488 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 489 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 490 | | EE6-8156229-8 | 7/18/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 491 | * | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | OEBR-CAP112 PM |
| 492 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TArF-MTIL |
| 493 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 494 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 495 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 496 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 497 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 498 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 499 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 500 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 501 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 502 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 503 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 504 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN009 PM 30CP |
| 505 | | EE6-8156498-9 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 506 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 507 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 508 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 509 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 510 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 511 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 512 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 513 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 514 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3500 HP 2CP |
| 515 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 516 | | EE6-8156502-8 | 7/25/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 517 | | EE6-8156640-6 | 7/29/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P |
| 518 | | EE6-8156640-6 | 7/29/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P |
| 519 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | OFPR-800 LB 100CP |
| 520 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 521 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 522 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 523 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 524 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 525 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 526 | | EE6-8156774-3 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 527 | * | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | CFPR BK-4611 |
| 528 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P |
| 529 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | EUVR-P1714 PH |
| 530 | * | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | NET-002 PC |
| 531 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 532 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 533 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P5071SM EM 2.2CP |
| 534 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6111 ME 1.7CP |
| 535 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 536 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P6111 ME 3.5CP |
| 537 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 538 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TCIR-ZR8813 PB 130CP |
| 539 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 540 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 541 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 542 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6178F EL 11.4CP |
| 543 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 544 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 545 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 546 | | EE6-8156775-0 | 8/1/2012 | 2809-13-100287 | 6/19/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 547 | | EE6-8156956-6 | 8/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 548 | | EE6-8156956-6 | 8/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 549 | * | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EPLUS JER-018 |
| 550 | * | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | OEBR-CAN034A2 PE |
| 551 | | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-ITTF-607 |
| 552 | | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-ITTF-706 |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 553 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 554 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 555 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 556 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 557 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 558 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 559 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 560 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 561 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-TAI-6507 PH |
| 562 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 13CP |
| 563 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 564 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 565 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 3.1CP |
| 566 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P603B PM 9CP |
| 567 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 568 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 569 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 570 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 571 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 572 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 573 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 574 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 575 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 576 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 577 |  | EE6-8157065-5 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 578 |  | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | OFPR-800 LB 44CP |
| 579 |  | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 580 |  | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 581 |  | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 582 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 583 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 584 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 585 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 586 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 587 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 588 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 589 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 590 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 591 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 592 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 593 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 594 | | EE6-8157067-1 | 8/8/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 595 | * | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EP-143 PC |
| 596 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P |
| 597 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P |
| 598 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-6a-1003 ME |
| 599 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-6A-1103 ME |
| 600 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-6A-1103 ME |
| 601 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-6a-1105 PH |
| 602 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-8a-88 ME |
| 603 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 604 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 605 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 606 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 607 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6137 EL 15.5CP |
| 608 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6193 EL 11.8CP |
| 609 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7117 EL 8CP |
| 610 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P722 EL 11CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 611 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP3600 HP D2 |
| 612 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TMR-P15M1 PM 1.9CP |
| 613 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TMR-P15M3 PM 3.8CP |
| 614 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 615 | | EE6-8157212-3 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 616 | | EE6-8157213-1 | 8/13/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 617 | | EE6-8157433-5 | 8/20/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 618 | | EE6-8157522-5 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 619 | | EE6-8157522-5 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 620 | | EE6-8157522-5 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 621 | | EE6-8157522-5 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 622 | | EE6-8157522-5 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 623 | | EE6-8157522-5 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 624 | | EE6-8157522-5 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 625 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 626 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 627 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 628 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 629 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P61053 PH 1.6CP |
| 630 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 631 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 632 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 633 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 634 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7047 EM 2.4CP |
| 635 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P8084 ME |
| 636 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-P8159 ZX |
| 637 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 638 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 639 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 640 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 641 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 642 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 643 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 644 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 645 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P5123 EL 8CP |
| 646 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6137 EL 8.7CP |
| 647 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 648 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 649 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7147 EL 10.1CP |
| 650 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 651 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 652 | | EE6-8157523-3 | 8/22/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 653 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | DP-TF030 AE |
| 654 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P5011 PC |
| 655 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P5011 PC |
| 656 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P5011 PC |
| 657 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 658 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 659 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 660 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6111 ME 2.2CP |
| 661 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6239 ME |
| 662 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 663 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6707A ME 1.49CP |
| 664 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 665 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 666 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 667 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7066 EM 2.6CP |
| 668 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7066 EM 2.6CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 669 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7144 ME 1.8CP |
| 670 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 671 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 672 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 673 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P603B PM 9CP |
| 674 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 675 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P628 EL 19CP |
| 676 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 677 | | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |
| 678 | * | EE6-8157834-4 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TMMR S2000 2000CP |
| 679 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | PMER N-CA3000 PM |
| 680 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 681 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 682 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 683 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 684 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP3600 HP |
| 685 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 686 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 687 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN008 D2 PM 4CP |
| 688 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 689 | | EE6-8157835-1 | 8/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN057 LP 200CP |
| 690 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P |
| 691 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P5108 PC |
| 692 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 693 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6100 EM 3.4CP |
| 694 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6239 ME 1.65CP |
| 695 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 696 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 697 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 698 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 699 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 700 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 701 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 702 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 703 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7133M EL 10.7CP |
| 704 | * | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TMMR P-W1000T PM 200CP |
| 705 | * | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TMMR S2000 240CP |
| 706 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 707 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 708 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 709 | | EE6-8158095-1 | 9/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-V50 EL 60CP |
| 710 | * | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 711 | * | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 712 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-MTIL |
| 713 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 714 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 715 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6226 ME 1.6CP |
| 716 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7066 EM 2.6CP |
| 717 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7070 EM 2.2CP |
| 718 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7592 PH 1.52CP |
| 719 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 720 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 721 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 722 | | EE6-8158341-9 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 723 | | EE6-8158342-7 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 724 | | EE6-8158342-7 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 725 | | EE6-8158366-6 | 9/12/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP3250 LB |
| 726 | | EE6-8158560-4 | 9/17/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P5089 PC |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 727 | | EE6-8158560-4 | 9/17/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P9009 PC |
| 728 | | EE6-8158560-4 | 9/17/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 729 | | EE6-8158560-4 | 9/17/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 730 | * | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | PN-0277D PM |
| 731 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 732 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6111 ME 1.7CP |
| 733 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 734 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 735 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7047 EM 3.7CP |
| 736 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 737 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 738 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 739 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 740 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 741 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 742 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 743 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 744 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 200CP |
| 745 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 746 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TGMR-DP011 AE 80CP |
| 747 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 748 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 749 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 750 | | EE6-8158649-5 | 9/19/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 751 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P5098 PC |
| 752 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-6a-1135 ME |
| 753 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-8a-171 PH |
| 754 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-8a-172 ME |
| 755 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 756 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P9009 LA 11CP |
| 757 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 758 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 759 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 760 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 761 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 762 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 763 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 764 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6158 EL 13.5CP |
| 765 | | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 766 | * | EE6-8158857-4 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TZNR-A0006 PM 500CP |
| 767 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 768 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TCIR-ZR8813 PB 130CP |
| 769 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 770 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 771 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 772 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 773 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 774 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 775 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 776 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 777 | | EE6-8158858-2 | 9/26/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 778 | * | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EP-143 PC |
| 779 | * | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EP-156 PC |
| 780 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | EUVR-P1714 PH |
| 781 | * | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | SG-N003i PM |
| 782 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 783 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 784 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7144 ME 1.8CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 785 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 786 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 787 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-N720 ME 2CP |
| 788 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 789 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6158 EL 16.7CP |
| 790 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178 EL 6.7CP |
| 791 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P6178F EL 11.4CP |
| 792 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7117 EL 11CP |
| 793 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P7133M EL 7.2CP |
| 794 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P722D35 EL 6.5CP |
| 795 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-P722D35 EL 6.5CP |
| 796 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 797 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP2690 LB 48CP |
| 798 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 799 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 800 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSCR-110I15LB 17CP |
| 801 | | EE6-8159032-3 | 9/29/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TSMR-CR57I10 HP 20CP |
| 802 | | EE6-8159284-0 | 10/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TARF-P8084 ME 1.99CP |
| 803 | | EE6-8159284-0 | 10/5/2012 | 2809-13-100410 | 8/28/2013 | 11/1/2016 | TArF-TAI |
| 804 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 805 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 806 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6915 ME 1.41CP |
| 807 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 808 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 809 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P4167 EM 5.2CP |
| 810 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 811 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 812 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6178F EL 6.8CP |
| 813 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P722D35 EL 5.3CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 814 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP2600 LB 36CP |
| 815 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN027 PM 3.5CP |
| 816 | | EE6-8159433-3 | 10/11/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 817 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | DP-TF030 AE |
| 818 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | OMR 100 SS 25CP |
| 819 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 820 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6111 ME 2.2CP |
| 821 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7604 PH 1.57CP |
| 822 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR65 HP 6CP |
| 823 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 824 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 825 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6137 EL 6.7CP |
| 826 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6159 EL 22CP |
| 827 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 828 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 829 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP9600 HP 6.5CP |
| 830 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN029 PM 30CP |
| 831 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 832 | | EE6-8159650-2 | 10/17/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-V90 LB 15CP |
| 833 | * | EE6-8159966-2 | 10/24/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | 2500 HP RESIN SOLUTION |
| 834 | | EE6-8159966-2 | 10/24/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP2370LB_0.1L |
| 835 | | EE6-8159966-2 | 10/24/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP3300 LB_0.1L |
| 836 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 837 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TCIR-ZR8813 PB 130CP |
| 838 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TCIR-ZR8813 PB 130CP |
| 839 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 840 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP3500 HP 2CP |
| 841 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP3600 HP D |
| 842 | * | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TMMR N-A1000 T-3 |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 843 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN027 PM 8CP |
| 844 | | EE6-8159912-6 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 845 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P5098 PC |
| 846 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P5100 PC |
| 847 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 848 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P5070 ME 2.3CP |
| 849 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P5071 EM 4.8CP |
| 850 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 851 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 852 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 853 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7050 EM 2.5CP |
| 854 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7050 EM 2.8CP |
| 855 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 856 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-TAI-6507 PH |
| 857 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 858 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 859 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 860 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 861 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 862 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 863 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 864 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 865 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TMR-P15M4 PM 10.5CP |
| 866 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-8900 MD-2 LB 50CP |
| 867 | | EE6-8159956-3 | 10/25/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN027 PM 2CP |
| 868 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P1714 PH |
| 869 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-MTIC |
| 870 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-MTIL |
| 871 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P8084 ME 1.99CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 872 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 873 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR5300 HP 2CP |
| 874 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR65 HP 11CP |
| 875 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 25CP |
| 876 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P308 EM 5.5CP |
| 877 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 878 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P501B PM 4CP |
| 879 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 880 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 881 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7152 EL 17.8CP |
| 882 | * | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TLOR-N001 PM 12CP |
| 883 | * | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TMMR S2000 2000CP |
| 884 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 885 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN009 PM 30CP |
| 886 | | EE6-8160183-1 | 10/31/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN032 MG 8.5CP |
| 887 | | EE6-8160423-1 | 11/6/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 888 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 889 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR5200 HL 3.7CP |
| 890 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 891 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 892 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP3100HS LB 15CP |
| 893 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP3680 HL 10CP |
| 894 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP5700 HP 14CP |
| 895 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP5700 HP 60CP |
| 896 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 897 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 898 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSCR-130115 HL 5.5CP |
| 899 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 900 | | EE6-8160435-5 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 901 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P7017 PH |
| 902 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P7019 PH |
| 903 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P9029 PC |
| 904 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P9030 PC |
| 905 | * | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | NC-0039A PM |
| 906 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-6A-1134 PH |
| 907 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-6A-1136 PH |
| 908 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-8A-174 PH |
| 909 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-8A-175 PH |
| 910 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 911 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 912 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 913 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-133 ME 1.4CP |
| 914 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-144 ME 1.41CP |
| 915 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 916 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-157 PH 1.50CP |
| 917 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6111 ME 2.1CP |
| 918 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 919 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6239 ME 1.55CP |
| 920 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7052 EM 5.3CP |
| 921 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7527 ME 1.39CP |
| 922 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P8000S LP 2.1CP |
| 923 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P9009 LA 21CP |
| 924 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-TAI-6540 PH |
| 925 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6178 EL 5.2CP |
| 926 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P802 HP 2.9CP |
| 927 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-PEX3 D20 PM 7CP |
| 928 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-PEX3 PM 7CP |
| 929 | | EE6-8160436-3 | 11/7/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TMR-P15M2 PM 2.7CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |   | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 930 | * | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EP-161 PC |
| 931 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 932 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6239 ME 1.75CP |
| 933 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6730 ME 1.42CP |
| 934 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 935 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7052 EM 4CP |
| 936 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 937 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR80 HP 6CP |
| 938 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 48CP |
| 939 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P419 PM 3.7CP |
| 940 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P5107 EL 5.6CP |
| 941 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |
| 942 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P722 EL 11CP |
| 943 | * | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TELR-P003 PM 10CP |
| 944 |   | EE6-8160721-8 | 11/14/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN057LP 200cp |
| 945 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P |
| 946 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-6a-1081 PH |
| 947 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-6A-1086 PH |
| 948 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-6a-1086 PH |
| 949 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-6a-1086 PH |
| 950 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-MTIL |
| 951 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-140 PH 1.50CP |
| 952 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 953 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-250 PH 1.50CP |
| 954 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P5071 EM 2.9CP |
| 955 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P61053 PH |
| 956 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7147 EL 8.1CP |
| 957 |   | EE6-8160966-9 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TMR-E01 HM |
| 958 |   | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | PMER P-CR4000 PM |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

33/36

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | **Entry Num** | **Entry Date** | **Protest No** | **Protest Date** | **Protest Denied** | **Description** |
| 959 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | PMER P-CR4000 PM |
| 960 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 961 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 15CP |
| 962 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 963 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 964 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR87 LB 30CP |
| 965 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 966 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDMR-AR89 LB 14CP |
| 967 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 968 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P015 PM 9CP |
| 969 |  | EE6-8160967-7 | 11/21/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 970 |  | EE6-8161110-3 | 11/26/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-6a-1075 PH |
| 971 |  | EE6-8161110-3 | 11/26/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-6a-1104 PH |
| 972 | * | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | OEBR-CAP112 PM |
| 973 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | OFPR-PR13 PM 80CP |
| 974 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-6A-1103 ME |
| 975 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-ITAI-502 |
| 976 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P16-001 ME 1.4CP |
| 977 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6100 EM 4.2CP |
| 978 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6111 ME 1.7CP |
| 979 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6111 ME 1.7CP |
| 980 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 981 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P6111 ME 1.9CP |
| 982 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7047 EM 4CP |
| 983 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P7497 ME 1.55CP |
| 984 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-N720 ME 2CP |
| 985 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-N720 ME 2CP |
| 986 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P4167 EM 8CP |
| 987 |  | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6119 EL 8CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 988 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6178F EL 9CP |
| 989 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P628 EL 25CP |
| 990 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 991 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7126 EL 11CP |
| 992 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7152 EL |
| 993 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P7152 EL 7.8CP |
| 994 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TGMR-DP011 AE 47CP |
| 995 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP3500 HP 2CP |
| 996 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 997 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-9250 LB 60CP |
| 998 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN022 PM 18CP |
| 999 | | EE6-8161180-6 | 11/28/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 1000 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P |
| 1001 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | EUVR-P |
| 1002 | * | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 1003 | * | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | OEBR-CAP130T4 PM 1.8CP |
| 1004 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-6a |
| 1005 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-6a-1106 PH |
| 1006 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-6a-1137 PH |
| 1007 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TARF-P8088 ME 7.2CP |
| 1008 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TArF-TAI |
| 1009 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-N730 ME 3.5CP |
| 1010 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P015 PM 7CP |
| 1011 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P015 PM 8CP |
| 1012 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P3435 LP 4.1CP |
| 1013 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P603B PM 9CP |
| 1014 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TDUR-P6159 EL 65CP |
| 1015 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |
| 1016 | | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP2370 LB 28CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.

**Tokyo Ohka Kogyo America, Inc.**
**Court No. 17-00067**
**Schedule B**

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | Entry Num | Entry Date | Protest No | Protest Date | Protest Denied | Description |
| 1017 |  | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 1018 |  | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP5700 HP 100CP |
| 1019 |  | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP9600 HP 8CP |
| 1020 |  | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 1021 |  | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSCR-130I15 HL 5.5CP |
| 1022 |  | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN008 PM 10CP |
| 1023 |  | EE6-8161473-5 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-V50 EL 35CP |
| 1024 |  | EE6-8161475-0 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TCIR-ZR8690 PB 48CP |
| 1025 |  | EE6-8161475-0 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | THMR-IP3600 HP D2 |
| 1026 |  | EE6-8161475-0 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TSMR-IN008 D2 PM 4CP |
| 1027 | * | EE6-8161475-0 | 12/5/2012 | 2809-13-100586 | 10/28/2013 | 11/1/2016 | TZNR-A0006 PM 500CP |

*The merchandise marked by an asterisk (*) are either non-stipulable photo resists listed on the commercial invoices and agreed to be abandoned or are merchandise otherwise not at issue.